Arthur D'AMARIO, III, Appellant

v.

Warden Nancy BAILEY.

No. 06–1167.

United States Court of Appeals,
Third Circuit.

Submitted For Possible
Summary Action

Under Third Circuit L.A.R. 27.4 and
I.O.P. 10.6 March 30, 2006.

Filed: May 31, 2006.

Arthur D'Amario, III, Philadelphia, PA, pro se.

Irene Dowdy, Office of United States Attorney, Trenton, NJ, for Nancy Bailey.

Before: ROTH, FUENTES and VAN ANTWERPEN, Circuit Judges.

## OPINION

PER CURIAM.

■ Arthur D'Amario appeals from the District Court's order denying his motions to hold witnesses in contempt and for recusal of the District Judge.[1] Because D'Amario's appeal presents no substantial question, we will summarily affirm.

On June 15, 2000, D'Amario filed a petition for habeas corpus under 28 U.S.C. § 2241 in the United States District Court for the District of New Jersey, challenging the Bureau of Prisons' calculation of his sentence. On July 25, 2000, the United States District Court for the District of New Jersey denied D'Amario's petition for habeas corpus. His appeal was dismissed as moot and D'Amario began serving a

---

1. The order appealed from also denied D'Amario's motions for a certificate of appealability and to correct the record in a separate case. D'Amario's request for a cer- tificate of appealability in that case is pending in this Court. *See D'Amario v. United States,* No. 05–5502.

new sentence for a later federal conviction. *See United States v. D'Amario,* 350 F.3d 348 (3d Cir.2003).

After attempting several times to gain relief from the District Court's judgment, D'Amario filed the instant motions. He moved for the recusal of the District Judge from this and other cases that D'Amario was pursuing in the District of New Jersey. He also moved that two government witnesses be adjudged in contempt of court for allegedly lying in affidavits that they submitted relating to the Bureau of Prisons' calculation of D'Amario's sentence. The District Court denied both motions without a hearing. D'Amario filed a timely notice of appeal.

Adverse legal rulings are not proof of prejudice or bias and, almost never, a basis for recusal under 28 U.S.C. §§ 144 or 455(b)(1). *Liteky v. United States,* 510 U.S. 540, 114 S.Ct. 1147, 127 L.Ed.2d 474 (1994); *Securacomm Consulting, Inc. v. Securacom, Inc.,* 224 F.3d 273, 278 (3d Cir.2000). Other than his complaints about the District Judge's legal rulings, D'Amario supports his recusal motion with a fantastic conspiracy theory for which he provides no evidence. Because the motion, to the extent that it is not just a collection of conclusory allegations, is no more than a disagreement with the legal conclusions of the District Judge, it was properly denied. *See Jones v. Pittsburgh Nat'l Corp.,* 899 F.2d 1350, 1356 (3d Cir. 1990).

D'Amario's motion, titled "motion for sanctions" wherein he moves to have two government witnesses placed in contempt, was also properly denied by the District Court. While false statements in an affidavit may be perjury, save for exceptions not applicable here, they cannot be the basis for a finding of contempt. *See In re Michael,* 326 U.S. 224, 228, 66 S.Ct. 78, 90 L.Ed. 30 (1945). Further D'Amario offers no evidence that the affidavits in this case were false in any way.

In short, upon consideration of D'Amario's letter in opposition to summary action, we conclude that his appeal presents us with no substantial question. *See* Third Circuit L.A.R. 27.4 and I.O.P. 10.6. Accordingly, we will affirm the District Court's order.[2]

---

2. D'Amario was advised that this Court would consider whether to issue a certificate of appealability. Because this appeal relates to a petition brought under § 2241, no certificate of appealability is required. *See* 28 U.S.C. § 2253(c)(1)(B); *Sugarman v. Pitzer,* 170 F.3d 1145, 1146 (D.C.Cir.1999).